**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Lindsey ORR, Defendant–Appellant.**

**No. 08–13304.**

United States Court of Appeals, Eleventh Circuit.

April 3, 2009.

Robert P. Marcovitch, Atlanta, GA, for Defendant–Appellant.

William L. McKinnon, John Andrew Horn, U.S. Attorney's Office, Atlanta, GA, for Plaintiff–Appellee.

Before TJOFLAT, ANDERSON, and STAPLETON,* Circuit Judges.

PER CURIAM:

After oral argument and careful consideration, we conclude that the judgment of the district court is due to be affirmed. Orr's primary argument on appeal is his challenge to the aiding and abetting instruction for failure to explicitly instruct the jury that the government must prove that Orr knew that his codefendant would carry a firearm in the Wachovia robbery, and for failure to expressly charge the jury that the government must prove a linkage between Orr and the gun in that robbery. Because Orr did not object during trial, our review is for plain error. Because the

instruction actually given came so close to an adequate instruction in both respects, we have some doubt there was error. Moreover, even if there was some error, the instruction was so nearly error-free that any error was not obvious. Finally, Orr falls far short of showing that any error affected his substantial rights. We reject Orr's argument that we should completely disregard Minton's testimony; although he was impeached with respect to who wrote the note found in Orr's apartment, his testimony was corroborated in substantial respects. Moreover, there was substantial other evidence that Orr actually carried the firearm in the Bank of America robbery; and that, with respect to the Wachovia robbery, that Orr knew that Minton would carry the firearm and that Orr had a sufficient linkage to the firearm.

Orr's sufficiency argument, and his suppression argument are all wholly without merit, as is Orr's challenge to the government's closing argument about witness McGlothin. As to Orr's other challenges to the government's arguments to the jury, we readily conclude there was no reversible error.

AFFIRMED.